| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 1 | P | | U.S. Reg. No. 3,025,377 - JOHN'S INCREDIBLE PIZZA CO. | | | |
| 2 | P | | U.S. Reg. No. 3,058,427 JOHN'S INCREDIBLE PIZZA CO. | | | |
| 3 | P | | U.S. Reg. No. 3,061,612 - JOHN'S INCREDIBLE PIZZA CO. ALL YOU CAN EAT FOOD & FUN! (and Design) | | | |
| 4 | P | | U.S. Reg. No. 3,099,682 - JOHN'S INCREDIBLE PIZZA CO. ALL YOU CAN EAT FOOD & FUN! (and Design) | | | |
| 5 | P | | Cal. Reg. No. 058668 - JOHN'S INCREDIBLE PIZZA CO. | | | |
| 6 | P | | Cal. Reg. No. 059016 - JOHN'S INCREDIBLE PIZZA CO. | | | |
| 7 | P | | Cal. Reg. No. 059018 - JOHN'S INCREDIBLE PIZZA CO. ALL YOU CAN EAT FOOD & FUN! (and Design) | | | |
| 8 | P | | Cal. Reg. No. 059015 - JOHN'S INCREDIBLE PIZZA CO. ALL YOU CAN EAT FOOD & FUN! (and Design) | | | |
| 9 | P | | U.S. Reg. No. 3,019,206 - EXPERIENCE THE INCREDIBLE! | | | |
| 10 | P | | U.S. Reg. No. 3,049,057 - EXPERIENCE THE INCREDIBLE! | | | |
| 11 | P | | U.S. Reg. No. 3,332,657 - INCREDIBEAR | | | |
| 12 | P | | U.S. Reg. No. 3,350,338 - INCREDIBEAR (and design) | | | |
| 13 | P | | Photo - John's Incredible Pizza Co. - Victorville | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 14 | P | | Photo – John's Incredible Pizza Co. - Victorville sign | | | |
| 15 | P | | Photo - John's Incredible Pizza Co. - Bakersfield | | | |
| 16 | P | | Photo - John's Incredible Pizza Co. - Fresno | | | |
| 17 | P | | Photo – John's Incredible Pizza Co. -  Fresno sign | | | |
| 18 | P | | Photo - John's Incredible Pizza Co. - Stockton | | | |
| 19 | P | | Photo - John's Incredible Pizza Co. - Modesto | | | |
| 20 | P | Undated | Photos – John's Incredible Pizza Co. -- Store Exteriors | | | |
| 21 | P | Undated | Photos – John's Incredible Pizza Co. – Montclair (Interior) | | | |
| 22 | P | Undated | Excerpts from Video of Montclair Store | | | |
| 23 | P | Undated | Virtual Tour of Riverside Tour from JIPC Website | | | |
| 24 | P | Undated | Photos – John's Incredible Pizza Co. -  Misc. Store Interiors | | | |
| 25 | P | 12/00/97 | Quick Report - Victorville 1997 | | | |
| 26 | P | 07/05/98; 01/29/00 | Newspaper Ads - Victorville | | | |
| 27 | P | Undated | Specimens of Historic JIPC Brochures, Pamphlets, Mailers, etc. | | | |
| 28 | P | Various | Specimens of Current JIPC Brochures, Pamphlets, Mailers, etc. | | | |
| 29 | P | Undated | Specimen - JIPC T-Shirt | | | |
| 30 | P | Undated | Specimen - JIPC Kid's T-Shirt | | | |
| 31 | P | Undated | Specimen - JIPC Polo Shirt | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 32 | P | Undated | Specimen - JIPC Sweatshirt | | | |
| 33 | P | Undated | Specimen - JIPC Baseball Cap | | | |
| 34 | P | Undated | Specimen - JIPC Tote Bag | | | |
| 35 | P | Undated | Specimen - Incredibear | | | |
| 36 | P | 10/10/2000 | JIPC website - 2000 | | | |
| 37 | P | 06/04/2002 | JIPC website – 2002 | | | |
| 38 | P | 06/24/2003 | JIPC website – 2003 | | | |
| 39 | P | | JIPC website – 2003 Intro Animation | | | |
| 40 | P | 7/31/2004 | JIPC website – 2004 | | | |
| 41 | P | 4/8/2005 | JIPC Website - 2005 | | | |
| 42 | P | 6/26/2008 | JIPC Website - 2008/2009 | | | |
| 43 | P | Undated | Print-out of HTML code for JIPC website | | | |
| 44 | P | 5/15/2009 | Print-out of Traffic Details from Alexa - johnspizza.com and johnsincrediblepizza.com | | | |
| 45 | P | July 2008- April 2009 | Logs of Keyphrases Used on Search Engines | | | |
| 46 | P | 2Q 1998 | Pizza Marketing Quarterly Article | | | |
| 47 | P | 05/07/98 | Article from Bakersfield Californian *Third Wal-Mart to Open in Bakersfield, California* | | | |
| 48 | P | 08/07/99 | Article from Fresno Bee *John's Incredible Pizza Co. Sets Sights on North Fresno* | | | |
| 49 | P | 09/11/01 | Article from The Record *Pizza Parlor to Replace Grocery Store in Stockton, California Shopping Center* | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 50 | P | 5/24/2004 | Lori Lohmeyer, "John's Incredible Pizza Slices Into Entertainment-and-Buffet Pie," Nation's Restaurant News | | | |
| 51 | P | 3/17/2005 | Article - Pizza Marketing Quarterly | | | |
| 52 | P | 05/30/05 | Article from Orange County Business Journal *Restaurant Chains Report 10% Jump in Sales* | | | |
| 53 | P | Various | Specimens of Awards | | | |
| 54 | P | Various | Collection of newspaper articles and periodicals referring to JIPC | | | |
| 55 | P | | JIPC Customer Comment Cards | | | |
| 56 | P | | JIPC Online Customer Correspondence | | | |
| 57 | P | | JIPC Online Reviews | | | |
| 58 | P | | Customer Confusion Correspondence | | | |
| 59 | P | Undated | Summary of JIPC Net Sales under the JIPC Marks (1997-P3 Fiscal 2009) | | | |
| 60 | P | Undated | Summary of JIPC Advertising Expenses to Promote the JIPC Marks (1997 - April 2009) | | | |
| 61 | P | Undated | Summary of JIPC Party Reservation Data | | | |
| 62 | P | Undated | Summary of JIPC Kids Club Data | | | |
| 63 | P | Undated | Summary of JIPC VIP Club Data | | | |
| 64 | P | Undated | Summary of JIPC Credit Card Purchase Data | | | |
| 65 | P | 4/1/2004 | Excerpts from Shareholder Agreement -- Incredible Entertainment, Inc. | | | |
| 66 | P | 3/11/2005 | Email to John Parlet from Jim Manarino re Out of State Properties | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 67 | P | 5/1/2005 | Sublease Agreement -- Las Vegas, NV | | | |
| 68 | P | Various | Examples of Expansion efforts | | | |
| 69 | P | Various | Correspondence re franchise inquiries | | | |
| 70 | P | 9/24/2008 | Email to John Parlet from Dan Adamson re Offer to Lease - Las Vegas, NV | | | |
| 71 | P | | Television Advertisements | | | |
| 72 | P | 7/26/2007 | Letter from Jere Webb to Craig Cihak | | | |
| 73 | P | 8/1/2008 | Collection of Print-outs from Craig's Cruisers Website | | | |
| 74 | P | 8/5/2008 | Letter from Jere Webb to John Hughes | | | |
| 75 | P | Undated | Photos- VIP Pizza Exterior and Interior | | | |
| 76 | P | 12/1/2004 | Office Action, Ser No. 76585976 | | | |
| 77 | P | | Trademark office documents re Serial #76585976 (John's Incredible Pizza Co.) | | | |
| 78 | P | | Trademark office documents re Serial #76585976 (John's Incredible Pizza Co.) | | | |
| 79 | P | | Trademark office documents re Serial #76585976 (John's Incredible Pizza Co.) | | | |
| 80 | P | | Trademark office documents re Serial #76585976 (John's Incredible Pizza Co.) | | | |
| 81 | P | | Trademark office documents re Serial #76585976 (John's Incredible Pizza Co.) | | | |
| 82 | P | | Trademark office documents re Serial #76585976 (John's Incredible Pizza Co.) | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 83 | P | 12/1/2004 | Office Action, Ser No. 76585977 | | | |
| 84 | P | | Trademark office documents re Serial #7658977 (John's Incredible Pizza Co.) | | | |
| 85 | P | | Trademark office documents re Serial #7658977 (John's Incredible Pizza Co.) | | | |
| 86 | P | | Trademark office documents re Serial #7658977 (John's Incredible Pizza Co.) | | | |
| 87 | P | | Trademark office documents re Serial #7658977 (John's Incredible Pizza Co.) | | | |
| 88 | P | | Trademark office documents re Serial #7658977 (John's Incredible Pizza Co.) | | | |
| 89 | P | | Trademark office documents re Serial #7658977 (John's Incredible Pizza Co.) | | | |
| 90 | P | 6/3/2004 | Preliminary Amendment, Ser. No. 76585945 | | | |
| 91 | P | 9/20/2005 | Examiner's Amendment, Ser. No. 76585945 | | | |
| 92 | P | 6/3/2004 | Preliminary Amendment, Ser. No. 76585946 | | | |
| 93 | P | 9/23/2005 | Examiner's Amendment, Ser. No. 76585946 | | | |
| 94 | P | 04/13/1999 | Assignment Agreement between John's Incredible Pizza Company, Inc. and JIPC Management | | | |
| 95 | P | 04/13/1999 | License Agreement between John's Incredible Pizza Company, Inc. and JIPC Management, Inc. | | | |
| 96 | P | 2/28/2001 | License Agreement between JIPC Management, Inc. and John's Incredible Pizza Company, Inc. | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|--------|---------------|------|-------------|------------|-----------------|---------------|
| 97 | P | 8/28/2003 | First Amendment to License Agreement between JIPC Management, Inc. and John's Incredible Pizza Company, Inc. | | | |
| 98 | P | 8/14/2007 | Trademark License Agreement between JIPC Management, Inc. and John's Incredible Pizza Company, Inc. | | | |
| 99 | P | 8/14/2007 | Trademark License Agreement between John's Incredible Pizza Co, Inc. and JIPCOB, Inc. | | | |
| 100 | P | 2/28/2001 | License Agreement between JIPC Management, Inc. and JIPCOB, Inc. | | | |
| 101 | P | 06/18/04 | Trademark License Agreement between JIPC Management, Inc. and JIPCOB, Inc. | | | |
| 102 | P | 2/28/2001 | License Agreement between JIPC Management, Inc. and JIPC 3, LLC | | | |
| 103 | P | 12/15/2003 | License Agreement between JIPC Management, Inc. and JIPC Fresno, Inc. | | | |
| 104 | P | 06/18/04 | Trademark License Agreement between JIPC Management, Inc. and JIPC Fresno, Inc. | | | |
| 105 | P | 12/15/2003 | License Agreement between JIPC Management, Inc. and JIPC Stockton, Inc. | | | |
| 106 | P | 06/18/04 | Trademark License Agreement between JIPC Management, Inc. and JIPC Stockton, Inc. | | | |
| 107 | P | 12/15/2003 | License Agreement between JIPC Management, Inc. and JIPC Modesto, Inc. | | | |
| 108 | P | 06/18/04 | Trademark License Agreement between JIPC Management, Inc. and JIPC Modesto, Inc. | | | |
| 109 | P | 04/01/04 | License Agreement between JIPC Management, Inc. and Incredible Entertainment, Inc. | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|--------|----------------|------|-------------|------------|-----------------|---------------|
| 110 | P | 08/01/02 | Incredible Entertainment, Inc. License Agreements (Modesto, Roseville, Stockton, & Montclair) | | | |
| 111 | P | 06/01/07 | Incredible Concepts, Inc. License Agreements (Riverside, Bakersfield, & Fresno) | | | |
| 112 | P | 10/01/07 10/01/07 | JIPC Ventures, Inc. License Agreements (Buena Park, San Diego) | | | |
| 113 | P | | Third-Party Trademark Registrations for restaurant and franchise services | | | |
| 114 | P | 05/29/1998 | Letter from Ed Winn to Rick Barsness | | | |
| 115 | P | Undated | Letter from John Parlet to Rick Barsness | | | |
| 116 | P | 10/19/1998 | Letter from Karen Munger to Rick Barsness | | | |
| 117 | P | 11/4/1998 | Letter from Karen Munger to Rick Barsness | | | |
| 118 | P | 09/20/99 | Application for Trademark: Incredible Pizza Co. (and design) | | | |
| 119 | P | 10/14/99 | Barsness Side Letter Agreement with Madison Scott re purchase of restaurant | | | |
| 120 | P | 12/23/99 | Articles of Incorporation for Incredible Pizza Co., Inc. | | | |
| 121 | P | 5/24/2000 | Oral Deposition of Richard Barsness | | | |
| 122 | P | 03/23/01 | Statement of Use Under 37 CFR 2.88, With Declaration | | | |
| 123 | P | | Trademark Office file documents from Serial #78300345 (Incredible Pizza Co. Inc.) | | | |
| 124 | P | 01/22/01 | Barsness Motion for Partial Summary Judgment in Mr. Gatti v. Scott (Kerr County Cause #99-648-B | | | |
| 125 | P | 07/21/2002 | IPC web page | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 126 | P | 09/22/2002 | IPC web page | | | |
| 127 | P | | Interior photo of Incredible Pizza store | | | |
| 128 | P | Undated | Photograph - Springfield's Incredible Pizza buffet | | | |
| 129 | P | Undated | Video- Springfield IPC | | | |
| 130 | P | 3/31/2003 | IPC web page | | | |
| 131 | P | 9/15/2003 | IPC Application Ser. 78300345 | | | |
| 132 | P | 9/17/2003 | Incredible Pizza Franchise Group Uniform Franchise Offering Circular | | | |
| 133 | P | 10/21/03 | Request for Amendment to Trademark Registration "Incredible Pizza Co. (and design) | | | |
| 134 | P | 11/12/2003 | Franchise Exemption Application | | | |
| 135 | P | 12/12/2003 | Print-out of page from IPC Website - December 12, 2003 | | | |
| 136 | P | 2/25/2004 | Family Matters Article - February 25, 2004 | | | |
| 137 | P | 2/25/2004 | Print-out of page from IPC Website - February 25, 2004 | | | |
| 138 | P | 03/16/04 | Letter from Rodney Worrel to Rick Barsness | | | |
| 139 | P | 3/16/2004 | Letter from Rodney Worrel to Robin French | | | |
| 140 | P | 03/31/04 | Letter from Mark Feldman letter to Rodney Worrell | | | |
| 141 | P | 5/21/2004 | Petition to Cancel | | | |
| 142 | P | 6/10/2004 | Incredible Pizza Franchise Group, LLC Uniform Franchise Offering Circular, R2-4 | | | |
| 143 | P | 6/14/2004 | Amended Petition to Cancel | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 144 | P | 8/11/2004 | Google search results re incredible pizza | | | |
| 145 | P | 3/31/2005 | Incredible Pizza Franchise Group, LLC Uniform Franchise Offering Circular, R3-21 | | | |
| 146 | P | 10/07/05 | Press Release "Springfield's Incredible Pizza Company celebrates three years in business" | | | |
| 147 | P | 4/3/2006 | Letter from Jere Webb to Benjamin | | | |
| 148 | P | 4/1/2006 | Incredible Pizza Franchise Group, LLC Uniform Franchise Offering Circular, R5-10 | | | |
| 149 | P | 4/19/2006 | Notice of Opposition | | | |
| 150 | P | 5/23/2006 | Indiana Uniform Franchise Registration Application | | | |
| 151 | P | 11/1/2006 | Incredible Pizza Franchise Group, LLC Uniform Franchise Offering Circular | | | |
| 152 | P | 12/04/06 | Declaration of Use of Mark in Commerce Under Section 8 "Incredible Pizza Company Great Good, Fun, Family & Friends (stylized and/or with design) | | | |
| 153 | P | 3/12/2007 | Springfield Business Journal Article re "Incredible Pizza Co. Targets $500 Million In 10 Years" | | | |
| 154 | P | 3/22/2007 | IPC webpage re "Franchise Opportunities" | | | |
| 155 | P | | Incredible Pizza franchise brochure | | | |
| 156 | P | 3/22/2007 | IPC webpage re "The Incredible Pizza Company Story" | | | |
| 157 | P | 9/12/2007 | Incredible Pizza Franchise Group, LLC May 4, 2007, As Amended September 12, 2007 Information For Prospective Franchisees Required By Federal Trade Commission | | | |
| 158 | P | 9/28/2007 | Email to Karen Fohn from Lana Dial re New Store Signage - Franchisees | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 159 | P | 10/4/2007 | Letter to Rick Barsness from Robin French re commissions | | | |
| 160 | P | 10/4/2007 | Letter to Rick Barsness from Robin French re issues and concerns | | | |
| 161 | P | 11/10/2007 | Letter to Robin French from Richard Barsness re IPC Franchisee Association concerns | | | |
| 162 | P | 3/28/2008 | NASCAR Nationwide Series Sponsorship Agreement | | | |
| 163 | P | 03/31/2008 | CJM Racing Press Release | | | |
| 164 | P | 6/26/2008 | IPC webpage re "IPC Racing" | | | |
| 165 | P | 06/26/2008 | IPC webpage re "Franchise Opportunities | | | |
| 166 | P | 06/26/2008 | IPC List of Available California Franchise Locations | | | |
| 167 | P | 6/26/2008 | IPC List of Available Nationwide Franchise Locations | | | |
| 168 | P | 6/26/2008 | Official NASCAR members Club locations in California | | | |
| 169 | P | 6/20/2008 | California Uniform Franchise Registration Application re Incredible Pizza Franchise Group, LLC | | | |
| 170 | P | 6/26/2008 | Amendment To NASCAR Nationwide Series Sponsorship Agreement | | | |
| 171 | P | 08/12/2008 | CJM Racing Website – 2008 | | | |
| 172 | P | 02/09/2009 | Article – "Restaurants Shift Sponsorship Strategies in Drive for Brand Recognition as NASCAR's Growth Stalls" | | | |
| 173 | P | 04/09/2009 | CJM Racing Website – 2009 | | | |
| 174 | P | 8/20/2008 | Operating Agreement Of IPC West Coast, LLC | | | |
| 175 | P | 8/20/2008 | Incredible Pizza Franchise Group, LLC Area Development Agreement | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 176 | P | 8/20/2008 | Joint Venture between Benny Brown and Richard A. Barsness to develop Incredible Pizza Franchises and fund Sponsorship Agreements with CJM Racing and the Tyler Reddick Race Team - additional terms & conditions | | | |
| 177 | P | 8/20/2008 | Joint Venture between Benny Brown and Richard A. Barsness to develop Incredible Pizza Franchises and fund Sponsorship Agreements with CJM Racing and the Tyler Reddick Race Team - ketter of intent | | | |
| 178 | P | 09/13/2008 | Tyler Reddick/IPC Racing Appearance | | | |
| 179 | P | 1/12/2009 | Email to Robin French, Danny Mullen, Louis Lecocke & Jim Leonard from George Ward/Rick Barsness re Advertising Fund | | | |
| 180 | P | Undated | Print-out of HTML code for IPC website | | | |
| 181 | P | Various | Print-outs from Historic IPC Website | | | |
| 182 | P | Undated | Photos of IPC Tulsa Store | | | |
| 183 | P | Undated | Video - Tulsa IPC | | | |
| 184 | P | Undated | Video - Funny Video Contest | | | |
| 185 | P | Undated | Photos of IPC Phoenix Store | | | |
| 186 | P | Undated | Video of IPC Phoenix Store | | | |
| 187 | P | Various | Specimens of IPC Brochures and Ads | | | |
| 188 | P | 3/00/08 | IPC Journal | | | |
| 189 | P | 06/00/08 | IPC Journal | | | |
| 190 | P | 07/00/08 | IPC Journal | | | |
| 191 | P | 09/00/08 | IPC Journal | | | |
| 192 | P | 10/6/2009 | Incredible Pizza Company Monthly Employee Newsletter | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| **193** | P | 10/00/08 | Incredible Pizza Company Monthly Employee Newsletter | | | |
| **194** | P | 2/00/2009 | Incredible Pizza Company Monthly Employee Newsletter | | | |
| **195** | P | Various | Confusion Emails and Website Inquires | | | |
| **196** | P | 07/25/05 | JIPC Employment Application | | | |
| **197** | P | 06/25/2008 | E-mail from John Wyson to John Parlet | | | |
| **198** | P | 11/08/04 | Pizza Marketplace News Article on JIPC With Link to IPC Story | | | |
| **199** | P | | Pizza Marketplace News Article on IPC | | | |
| **200** | P | 05/6/2009 | Print-out from Showbizpizza.com | | | |
| **201** | P | | IPC Online Reviews | | | |
| **202** | P | 6/9/2009 | IPC Locations Web Page | | | |
| **203** | P | 6/9/2009 | IPC Phoenix Web Page | | | |
| **204** | P | Undated | IPC E-Mail sign-up Page | | | |
| **205** | P | Undated | Photos – CJM Race Car, pit crew and equipment | | | |
| **206** | P | Undated | Photos from CJM Racing website - Incredible Pizza | | | |
| **207** | P | | IPC/CJM Racing advertisement | | | |
| **208** | P | | CJM Racing/Incredible Pizza Flyer | | | |
| **209** | P | Undated | Photos - Incredible Pizza Company store and Racecar | | | |
| **210** | P | Undated | Photo - Incredible Pizza Toyota | | | |
| **211** | P | Undated | Photos from CJM Racing website - Gatorz | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|--------|----------------|------|-------------|------------|-----------------|---------------|
| 212 | P | Apr-09 | Photos from CJM Website - Incredible Pizza Race Car at Phoenix Int' Raceway | | | |
| 213 | P | 17-Apr-09 | Post-Race Report - Phoenix | | | |
| 214 | P | Feb-09 | Photos from CJM Website - Incredible Pizza Race Car at Las Vegas Motor Speedway | | | |
| 215 | P | 28-Feb-09 | Post-Race Report - Las Vegas | | | |
| 216 | P | 6/26/2008 | 2008 Nationwide Series Race Schedule (from NASCAR.COM) | | | |
| 217 | P | | 2009 Nationwide Series Race Schedule (from NASCAR.COM) | | | |
| 218 | P | Various | NASCAR Sponsor Reports | | | |
| 219 | P | Undated | NACAR General Information | | | |
| 220 | P | 2009 | NASCAR 2009 | | | |
| 221 | P | 2002-2003 | Article- "NASCAR Sponsorship: Putting Your Company In The Driver's Seat" | | | |
| 222 | P | 2008 | NASCAR 2008 Fan Guide | | | |
| 223 | P | 2007 | NASCAR 2008 Busch Series | | | |
| 224 | P | | Documents to be Produced by NASCAR at trial re: Purchaser Demographics | | | |
| 225 | P | 2008-2009 | Documents to be Produced by NASCAR at trial re: Nationwide Series broadcast viewership nationwide and in California, Arizona, Nevada, Oregon and Washington | | | |
| 226 | P | | Documents to be Produced by NASCAR at trial re: Proportion of Nationwide fanbase located in California, Arizona, Nevada, Oregon and Washington | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 227 | P | 2008-2009 | Documents to be Produced by Nielsen at trial re: Nationwide Series broadcast viewership nationwide and in California, Arizona, Nevada, Oregon and Washington | | | |
| 228 | P | 1999-2003 | Summary of Amarillo's Incredible Pizza Co. Revenues | | | |
| 229 | P | 2002-2007 | Summary of IPC Revenues | | | |
| 230 | P | 2008-2009 | Summary of IPC Revenues | | | |
| 231 | P | | Summary of JIPC's Damages Calculation | | | |
| 232 | P | Various | Collection of Correspondence Evidencing Settlement Efforts | | | |
| 233 | P | Jun-09 | Google Search - Incredible Pizza | | | |
| 234 | P | Jun-09 | Yahoo! Search - Incredible Pizza | | | |
| 235 | P | Jun-09 | Google Search - Incredible Pizza Co | | | |
| 236 | P | Jun-09 | Yahoo! Search - Incredible Pizza Co | | | |
| 237 | P | Jun-09 | Google Search - Incredible Pizza Company | | | |
| 238 | P | Jun-09 | Yahoo! Search - Incredible Pizza Company | | | |
| 239 | P | Jun-09 | Google Search - John's Incredible Pizza | | | |
| 240 | P | Jun-09 | Yahoo! Search - John's Incredible Pizza | | | |
| 241 | P | Jun-09 | Google Search - John's Incredible Pizza Co | | | |
| 242 | P | Jun-09 | Yahoo! Search - John's Incredible Pizza Co | | | |
| 243 | P | Undated | Brand Naming Conventions Example – Ace Hardware | | | |
| 244 | P | Undated | Brand Naming Conventions Example – Ace Hardware | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 245 | P | Undated | Brand Naming Conventions Example – Comfort Inn & Suites and Carvel Ice Cream & Cinnabon | | | |
| 246 | P | Undated | Brand Naming Conventions Example – Dual Branding | | | |
| 247 | P | 10/08/04 | Response To Petitioner's First Request For Production To Registrant | | | |
| 248 | P | 10/08/04 | Response To Petitioner's First Set Of Interrogatories To Registrant | | | |
| 249 | P | 01/10/05 | Registrant's Response To Petitioner's Second Request For Production | | | |
| 250 | P | 01/18/05 | Response To Petitioner's First Set Of Requests For Admission To Registrant | | | |
| 251 | P | 01/18/05 | Response To Petitioner's Second Set Of Interrogatories To Registrant | | | |
| 252 | P | 03/17/05 | Response To Petitioner's Third Set Of Interrogatories To Registrant | | | |
| 253 | P | 03/17/05 | Response To Petitioner's Second Set Of Requests For Admission To Registrant | | | |
| 254 | P | 03/17/05 | Supplemental Response To Petitioner's First Set Of Requests For Admission To Registrant | | | |
| 255 | P | 09/30/05 | Registrant's Response To Petitioner's Third Request For Production | | | |
| 256 | P | 09/30/05 | Response To Petitioner's Third Set Of Requests For Admission To Registrant | | | |
| 257 | P | 12/11/06 | Applicant's Response To Opposer's First Set Of Requests For Admissions | | | |
| 258 | P | 12/11/06 | Applicant's Response To Opposer's First Request For Production | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 259 | P | 04/11/07 | Applicant's Response To Opposer's Second Set Of Requests For Admission To Applicant | | | |
| 260 | P | 04/11/07 | Applicant's Responses To Opposer's Amended First Set Of Interrogatories To Applicant | | | |
| 261 | P | 04/11/07 | Applicant's Response To Opposer's Second Set Of Requests For Admission To Applicant | | | |
| 262 | P | 05/01/07 | Applicant's Response To Opposer's Third Requests For Admissions To Applicant | | | |
| 263 | P | 03/27/09 | Response To JIPC Management, Inc.'s  First Request For Production Of Documents To Incredible Pizza Co., Inc. And Incredible Pizza Franchise Group LLC | | | |
| 264 | P | 03/27/09 | Response To JIPC Management, Inc.'s First Set Of Interrogatories To Incredible Pizza Co., Inc. And Incredible Pizza Franchise Group LLC | | | |
| 265 | P | 10/28/05 | Incredible Pizza Company Franchise Agreement (Denver, CO) | | | |
| 266 | P | 06/24/06 | Incredible Pizza Company Franchise Agreement (Indianapolis, IN) | | | |
| 267 | P | 7/00/05 | Incredible Pizza Company Franchise Agreement (Kansas City Metro Area) | | | |
| 268 | P | 02/16/06 | Incredible Pizza Company Franchise Agreement (St. Louis, MO) | | | |
| 269 | P | 10/22/04 | Incredible Pizza Company Franchise Agreement (Conroe, TX) | | | |
| 270 | P | 04/04/05 | Incredible Pizza Company Franchise Agreement (Sugarland, TX) | | | |
| 271 | P | 04/04/06 | Incredible Pizza Company Franchise Agreement (Pasadena, TX) | | | |
| 272 | P | 04/16/04 | Incredible Pizza Company Franchise Agreement (Houston, TX) | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 273 | P | 04/04/06 | Incredible Pizza Company Franchise Agreement (Euless, TX) | | | |
| 274 | P | 08/12/04 | Incredible Pizza Company Franchise Agreement (Oklahoma City, OK) | | | |
| 275 | P | 11/01/05 | Development Rights Rider To That Certain Franchise Agreement Dated November 1, 2005 (Little Rock, AK; Memphis, TN; Nashville, TN; Charlotte, NC; Cincinnati, OH) | | | |
| 276 | P | 11/25/03 | Supplemental Area Development Agreement (Dallas, TX) | | | |
| 277 | P | 06/10/05 | Second Supplement To Area Development Agreement (Dallas, TX) | | | |
| 278 | P | 11/25/03 | Third Supplement To Area Development Agreement (Dallas, TX) | | | |
| 279 | P | 10/31/05 | Development Rights Rider To That Certain Franchise Agreement Dated October 31, 2005 (Colorado Springs, CO; Des Moines, IA) | | | |
| 280 | P | 02/22/07 | Incredible Pizza Company Franchise Agreement (Rogers, AK; Jackson, MS; I-10 Corridor, FL) | | | |
| 281 | P | 11/25/03 | Incredible Pizza Company Franchise Agreement (various TX, OK, LA, NM, AZ and FL cities) | | | |
| 282 | P | 07/11/06 | Bakersfield Jam Sponsorship Agreement | | | |
| 283 | P | 11/00/07 | Specimens Of Newspaper Advertisements | | | |
| 284 | P | 03/05/07 | Sacramento Bee Annual Advertising Contract | | | |
| 285 | P | 08/00/07 | Surewest ViaMedia Broadcast Advertising Information | | | |
| 286 | P | 08/24/07 | B-93 KOSO Promotional Agreement | | | |
| 287 | P | 10/03/07 | ClearChannel Radio Advertising Invoice | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 288 | P | 12/00/07 | Radio Disney Advertising Broadcast Information | | | |
| 289 | P | 12/14/07 | 1410 KERN News Talk Promotional Agreement | | | |
| 290 | P | 03/31/08 | 96.7 KCAL Rock Dining Deals Agreement | | | |
| 291 | P | 01/07/09 | Invoice For Penny Saver Advertisement | | | |
| 292 | P | 08/17/06 | CBS Outdoors Poster Ad Agreement | | | |
| 293 | P | 04/28/09 | Wikipedia Entry re John's Incredible Pizza | | | |
| 294 | P | 04/28/09 | Myspace.com search re incredible pizza | | | |
| 295 | P | 04/28/09 | Myfirstpaycheck.com re Incredible Team Members Needed | | | |
| 296 | P | Undated | Photos – IPC Tulsa store | | | |
| 297 | P | 07/01/08 | Incredible Pizza Franchise Group, LLC Franchise Disclosure Document | | | |
| 298 | P | 05/13/09 | Incredible Pizza Franchise Group, LLC Franchise Disclosure Document | | | |
| 299 | P | 04/09/09 | Incredible Pizza Racing – Team Store Website | | | |
| 300 | P | 06/25/97 | Letter from Ron Jones to Rick Barsness | | | |
| 301 | P | Fall 2003 | Springfield IPC Case Study, with January 2005 Update | | | |
| 302 | P | 11/25/03 | Incredible Pizza Company Area Development Agreement | | | |
| 303 | P | 11/25/03 | Letter Agreement Re Incredible Pizza Company Area Development Agreement | | | |
| 304 | P | 05/10/07 | Fourth Supplement to Incredible Pizza Company Area Development Agreement | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 305 | P | 09/24/07 | Fifth Supplement to Incredible Pizza Company Area Development Agreement | | | |
| 306 | P | 05/07/08 | Sixth Supplement to Incredible Pizza Company Area Development Agreement | | | |
| 307 | P | 11/17/08 | Seventh Supplement to Incredible Pizza Company Area Development Agreement | | | |
| 308 | P | 07/15/05 | Letter Agreement re Omaha, Nebraska | | | |
| 309 | P | 04/04/06 | Incredible Pizza Company Franchise Agreement (Lafayette, LA) | | | |
| 310 | P | 12/18/08 | Incredible Pizza Company Franchise Agreement (El Paso, TX) | | | |
| 311 | P | 06/20/09 | Excerpts from ESPN2 Broadcast of CAMPING WORLD RV RENTAL 250, The Milwaukee Mile, Milwaukee, WI | | | |
| 312 | D | No Date | Web pages of reviews for Golden Boy Pizza, Toppers Pizza Place, Ciccero's Pizza, Wenelli's Pizza, Pleasure Pizza, Little Star Pizza, Pizza Man He Dilvers, Casa Blanca Pizza, Inc., Good Stuff Pizza Co., Brewbakers, Bongiornos Pizzeria, Vito's Pizza, and Giggles 'n Hugs (Exhibit 1 to Isaacson's 5/27/09 deposition) | | | |
| 313 | D | No Date | Tim's Incredible Pizza web page (Exhibit 2 to Isaacson's 5/27/09 deposition) | | | |
| 314 | D | No Date | The Incredible Café web page (Exhibit 3 to Isaacson's 5/27/09 deposition) | | | |
| 315 | D | No Date | Incredible Dave's web page (Exhibit 4 to Isaacson's 5/27/09 deposition) | | | |
| 316 | D | No Date | Pop's Incredible Gourmet Pizza logo (Exhibit 4 to Isaacson's 5/27/09 deposition) | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|--------|---------|------|-------------|------------|-----------------|---------------|
| 317 | D | No Date | IPC and JIPC logos (Exhibit 6 to Isaacson's 5/27/09 deposition) | | | |
| 318 | D | No Date | John's Incredible Pizza Co. signage [JIPC0682] (Exhibit 7 to Isaacson's 5/27/09 deposition) | | | |
| 319 | D | No Date | John's Incredible Pizza Co. signage [JIPC0685] (Exhibit 8 to Isaacson's 5/27/09 deposition) | | | |
| 320 | D | No Date | John's Incredible Pizza Co. signage [JIPC0683-686] (Exhibit 9 to Isaacson's 5/27/09 deposition) | | | |
| 321 | D | 08/16/04 | United Sign Systems Specifications for JIPC mark [AEO JIPC000662] (Exhibit 10 to Isaacson's 5/27/09 deposition) | | | |
| 322 | D | 12/30/02 | United Sign Systems Specifications for JIPC mark [AEO JIPC000661] (Exhibit 11 to Isaacson's 5/27/09 deposition) | | | |
| 323 | D | No Date | Picture of JP the Incredible [JIPC0093] (Exhibit 12 to Isaacson's 5/27/09 deposition) | | | |
| 324 | D | No Date | JIPC Club documents [MMR0156-157, 159-163, 168-169, and 176-177] (Exhibit 13 to Isaacson's 5/27/09 deposition) | | | |
| 325 | D | 04/10/09 | JIPC's Expert Disclosures (Exhibit 14 to Isaacson's 5/27/09 deposition) | | | |
| 326 | D | No Date | Color photos of IPC exterior and interior [IPC0001, 0003, 0007, and 0010] (Exhibit 15 to Isaacson's 5/27/09 deposition) | | | |
| 327 | D | 05/15/09 | JIPC Management Inc.'s Supplemental Expert Report (Exhibit 16 to Isaacson's 5/27/09 deposition) | | | |
| 328 | D | No Date | Papa John's Pizza commercial cd (Exhibit 17 to Isaacson's 5/27/09 deposition) | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|--------|---------------|------|-------------|------------|-----------------|---------------|
| 329 | D | 04/15/09 | Expert Rebuttal Report of Dr. Isaacson in High Voltage v. The Coca-Cola Company (Exhibit 18 to Isaacson's 5/27/09 deposition) | | | |
| 330 | D | 11/04/1998 | Light Creations Fax To Rick Re: IPC Logo (Ex. A To Klein 07/03/08 Dec) | | | |
| 331 | D | 01/24/2000 | Letter from R. Barsness to Madison Scott (M. Scott 04/11/05) | | | |
| 332 | D | 10/30/2001 | Service Mark Availability Search Report, 10/30/01, [JIPC0218-JIPC0352] | | | |
| 333 | D | 10/31/2001 | Availability Search Report For John's Incredible Funworld | | | |
| 334 | D | 10/31/2001 | Availability Search Report For John's Incredible Pizza | | | |
| 335 | D | 10/31/2001 | Service Mark Availability Search Report, 10/31/01 [JIPC0124-JIPC0217] | | | |
| 336 | D | 11/2001 | Letter dated 11/01 to Rick, Bates# 00764 | | | |
| 337 | D | 11/01/2001 | Search Report For Experience The Incredible | | | |
| 338 | D | 11/01/01 | Service Mark Availability Search Report, 11/01/01, [JIPC0353-JIPC0493] | | | |
| 339 | D | 10/18/2002 | Exhibit# 8 Email dated 10/18/02 R. Barsness from Jeff, Bates# 00763 | | | |
| 340 | D | 10/31/2002 | The Omnibus article by David Watson re IPC [JIPC 1735] | | | |
| 341 | D | 12/2002 | Letter dated 12/02 to Rick, Bates# 00765 & 00766 | | | |
| 342 | D | 12/04/2003 | 12/04/03 Incredible Pizza Press Release | | | |
| 343 | D | 03/16/2004 | Letter to Larry Abbe from Rod Worrel [JIPC 3017 – 3018] | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 344 | D | 03/26/2004 | Tulsa World article by Debbie Blossom re IPC [JIPC 1750-1751] | | | |
| 345 | D | 08/18/2004 | Tulsa World article by Debbie Blossom re IPC [JIPC1086] | | | |
| 346 | D | 02/09/2005 | Tulsa World article by Mike Averill re IPC [JIPC 1074-1076] | | | |
| 347 | D | 03/2005 | Pizza Marketing Quarterly article by Francie Brown re IPC [JIPC 1742-1747] | | | |
| 348 | D | 05/20/2005 | Phoenix Business Journal article entitled "Amusement Center Bringing 375 Jobs to East Valley" [JIPC 2971 – 2973] | | | |
| 349 | D | 2006 | Food & Drink Quarterly article entitled "Incredibly Ingenious" (Ex 2 Ward 7/30/08 Dec) | | | |
| 350 | D | 01/06/2006 | Daily Press article entitled "Students Learn Career Skills" | | | |
| 351 | D | 12/08/2006 | Daily Press article entitled "Group Helps Youth Gain Independence: Program Helps Those Between the Ages of 16 and 21 Prepare for a Life Free From Foster Care" | | | |
| 352 | D | 2007 | Springfield Business Journal article re IPC [JIPC1305-06] | | | |
| 353 | D | 03/12/2007 | "Incredible Pizza Co. Targets $500 Million in 10 Years" Springfield Business Journal article | | | |
| 354 | D | 03/12-18/ 2007 | Springfield Business Journal article entitled "Playing to Win Food and Fun Have Paid Off for Incredible Pizza Owner Rick Barsness" (Ex 2 Ward 7/30/08 Dec) | | | |
| 355 | D | 07/09/2007 | America's Incredible Pizza Company Construction Plan | | | |
| 356 | D | 12/05/2007 | Invitation To Opening Of IPC In Memphis (Ex. C To Klein 07/03/08 Dec) | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 357 | D | 12/10/2007 | Trademark Security Agreement between JIPC Management and Wells Fargo Foothill, Inc. [JIPC 2473-81] | | | |
| 358 | D | 12/20/2007 | Circulation of Pizza Marketing Quarterly December 2007 | | | |
| 359 | D | 2008 | NASCAR Fan Guide 2008 [JIPC 2136 – 2148] | | | |
| 360 | D | 2008 | Confidential Sponsor Report 2008 Nascar Vol. 22 No. 12 and Sponsor Report 2008 Nascar Vol. 22 No. 13 | | | |
| 361 | D | 2008 | IPFG Franchise Disclosure Document [JIPC 2166-2335] | | | |
| 362 | D | 2008 | Papa John's International Inc. 2008 Annual Report [IPC-004665-004778] | | | |
| 363 | D | 03/10/2008 | Springfield Business Journal Article Entitled 2008 Dynamic Dozen [JIPC 2017 – 2018] | | | |
| 364 | D | 04/21/2008 | Springfield Business Journal Article Entitled IPC Inks NASCAR Sponsorship Deal [JIPC 2019 – 2020] | | | |
| 365 | D | 06/26/2008 | John's Website printout [JIPC 1818 – 1831] | | | |
| 366 | D | 06/26-29/ 2008 | New Hampshire Motor Speedway article entitled "CJM Racing Racing Towards the Future" (Ex 2 Ward 7/30/08 Dec) | | | |
| 367 | D | 07/2008 | IPFG Request for Consideration to Become a Franchisee [JIPC 2160-65] | | | |
| 368 | D | 07/23/2008 | Logo & Coupon for VIPizza Very Incredible Pizza | | | |
| 369 | D | 07/23/2008 | Photo of Menu for Incredible Gourmet Pizza | | | |
| 370 | D | 07/24/2008 | Trademark.com Search for Common Law Uses of Incredible Pizza in the State of California | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 371 | D | 07/30/2008 | Google Maps Showing the Distance Between John's in Stockton and VIPizza in Stockton | | | |
| 372 | D | 07/30/2008 | Google Maps Showing the Distance Between John's in Stockton and VIPizza in Stockton | | | |
| 373 | D | 08/05/2008 | Demand Letter to VIPizza from Stoel Rives [JIPC 2006 -2007] | | | |
| 374 | D | 08/05/2008 | Letter to John Hughes from Jere Webb [JIPC 2415 – 2417] | | | |
| 375 | D | 08/20/2008 | Joint Venture Letter between IPFG and Benny Brown [JIPC 2468-72] | | | |
| 376 | D | 10/03/2008 | St. Louis Post Dispatch article by Tim Bryant re IPC [JIPC 1738-1739] | | | |
| 377 | D | 01/02/2009 | NASCAR.com article by Roger Swan re CJM/Lagasse Jr. [JIPC 1754-55] | | | |
| 378 | D | 05/13/2009 | IPFG 2009 Franchise Disclosure Document [JIPC 4999-5175] | | | |
| 379 | D | 06/10/2009 | Declaration of Papa John's International Inc. [IPC-004613–00464] | | | |
| 380 | D | No Date | Article from the Fort Bend Business Journal entitled "Family Entertainment Center Opens in Sugarland" (Ex 2 Ward 7/30/08 Dec) | | | |
| 381 | D | No Date | CD of IPC Virtual Tours and Commercials [JIPC 3106] | | | |
| 382 | D | No Date | Domestic store entries showing location and opening date for each Papa John's Restaurant in the State of California [IPC-004779-004985] | | | |
| 383 | D | No Date | America's Incredible Pizza Company Real Estate & Construction Plan (L. Abbe 11/06/07) | | | |
| 384 | D | No Date | Color copy of the logos | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 385 | D | No Date | Exhibit# 5 Springfield IPC Report (L. Abbe 03/30/09) | | | |
| 386 | D | No Date | Color copy of America's Incredible Pizza Company Market Research: Other Establishments named "Incredible" (R. Barsness 11/06/07) | | | |
| 387 | D | No Date | Logo of John's Incredible Pizza Co. (1 page) (J. Parlet 10/23/01) | | | |
| 388 | D | No Date | Exhibit# 24 Handwritten " I want to File" (1 page) (J. Parlet 10/23/01) | | | |
| 389 | D | No Date | Exhibit# 104 Declaration of Madison Scott (M. Scott 04/11/05) | | | |
| 390 | D | No Date | Exhibit# P-139 V.I.P. Card | | | |
| 391 | D | No Date | Exhibit# P-143 John's Incredible Pizza Company letterhead | | | |
| 392 | D | No Date | Expert rebuttal report of Dr. Bruce Isaacson, in response to expert report submitted by Dr. Itamar Simonson | | | |
| 393 | D | No Date | IPC Information Packet For Prospective Franchisees (Ex. C to Klein 07/03/08) | | | |
| 394 | D | No Date | List of Available Markets For IPC Listed By State And City (Ex. 28 to Parlet 07/03/08 Dec) | | | |
| 395 | D | No Date | List of the 27 Cities Listed By IPC For California (Ex. 27 To Parlet 07/03/08 Dec) | | | |
| 396 | D | No Date | Pizza Marketing Quarterly Article re: IPC March/April 2005 | | | |
| 397 | D | No Date | SBJ Reporter "Incredible Pizza, Springfield Investors Team for Tulsa Stores" [JIPC 3015] | | | |
| 398 | D | No Date | "Executive Summary" re IPC [IPC 1368-7] | | | |
| 399 | D | No Date | American's Incredible Pizza company St. Louis letterhead [IPC 1402] | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 400 | D | No Date | Sample flyer for St. Louis [IPC 1799] | | | |
| 401 | D | No Date | Sample flyer from Springfield [IPC 571] | | | |
| 402 | D | No Date | Sample flyer from Tulsa [IPC 578] | | | |
| 403 | D | No Date | Sample Incredible E-Club mailing [IPC 591] | | | |
| 404 | D | No Date | Ad for E-Blasts [IPC 603] | | | |
| 405 | D | No Date | Sample flyer for Victoria (B/W) [IPC 618] | | | |
| 406 | D | No Date | Sample flyer for Memphis [IPC 619] | | | |
| 407 | D | No Date | "Incredible Pizza Company Family Entertainment Center" [IPC 656] | | | |
| 408 | D | No Date | Sample flyer for San Antonio [IPC 661] | | | |
| 409 | D | No Date | Sample "meet the driver" flyer – Memphis [IPC 687] | | | |
| 410 | D | No Date | Sample "meet the driver" – Tyler Reddick – Springfield [IPC 717] | | | |
| 411 | D | No Date | Best of Tulsa award [IPC 964] | | | |
| 412 | D | No Date | Best of Tulsa award [IPC 965] | | | |
| 413 | D | No Date | Tulsa Kids Magazine Award [IPC 967] | | | |
| 414 | D | No Date | Oklahoma Magazine Award [IPC 968] | | | |
| 415 | D | No Date | Oklahoma Magazine Award [IPC 972] | | | |
| 416 | D | No Date | Floormat – sample of stylized "Incredible Pizza Company" [IPC 981] | | | |
| 417 | D | No Date | Sample of use of "America's IPC – It's Incredible!" [IPC 996] | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 418 | D | No Date | Sample of use of "Incredible Pizza Company" stylized – menu & card IPC 1003] | | | |
| 419 | D | No Date | Sample of use of "Incredible Pizza Company" stylized – menu & card [IPC 1004] | | | |
| 420 | D | No Date | Ad re gift cards to "AIPC" – St. Louis [IPC 1122] | | | |
| 421 | D | No Date | Sample menu/prices [IPC 1128] | | | |
| 422 | D | No Date | Web advertisement for Euless [IPC 1141] | | | |
| 423 | D | No Date | Promoplace – IPC  Racing gear for sale on web  IPC 1174-76 | | | |
| 424 | D | No Date | IPC Mission Statement [IPC 1189] | | | |
| 425 | D | No Date | Food and Drink Quarterly article by Pat Whitemar re IPC [IPC 2150-59] | | | |
| 426 | D | No Date | Menu from Incredible Yogurt | | | |
| 427 | D | No Date | Product list from The Incredible Cheesecake Company | | | |
| 428 | D | No Date | Web statistics for www.johnspizza.com | | | |
| 429 | D | No Date | Summary of third-party use of "Incredible" | | | |
| 430 | D | No Date | Summary of third-party use of other laudatory terms | | | |
| 431 | D | No Date | Summary of JIPC's references to itself as "John's" | | | |
| 432 | D | No Date | Summary of consumers' references to JIPC as "John's" | | | |
| 433 | D | No Date | Summary of key statements made by JIPC before the TTAB | | | |
| 434 | D | No Date | Summary of key admissions by JIPC in discovery responses | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|--------|----------------|------|-------------|------------|-----------------|---------------|
| 435 | D | No Date | Summary of JIPC's backdated agreements | | | |
| 436 | D | No Date | Summary of JIPC's trademark applications and file wrappers | | | |
| 437 | D | No Date | Summary of IPC's trademark applications and file wrappers | | | |
| 438 | D | No Date | Summary of relevant third-party registered trademarks | | | |
| 439 | D | No Date | Summary of other records provided by JIPC | | | |
| 440 | D | No Date | Summary of other records provided by IPC | | | |
| 441 | D | No Date | Brochure For IPC's Edutainment Program (Ex. B To Klein 07/03/08 Dec) | | | |
| 442 | D | No Date | Color Copies of IPC Storefronts | | | |
| 443 | D | No Date | Exhibit# 5 Color Copies of interiors of IPC restaurants (Bates 0001-0010, 0499, 0501, 0502, 0506, 0508, 0511-0518) | | | |
| 444 | D | No Date | Amarillo's Incredible Pizza Company Mark | | | |
| 445 | D | No Date | Exterior Photo of JIPC, Modesto, CA. | | | |
| 446 | D | No Date | Exterior Photos of JIPC, Bakersfield, CA. | | | |
| 447 | D | No Date | Exterior Photos of JIPC, Fresno, CA. | | | |
| 448 | D | No Date | Exterior Photos of JIPC, Stockton, CA. | | | |
| 449 | D | No Date | JIPC Bakersfield Signage (Ex. 8 Parlet 07/03/08 Dec) | | | |
| 450 | D | No Date | JIPC Brochure Showing Use of Incredible (Ex. 11 To Parlet 07/03/08 Dec) | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 451 | D | No Date | JIPC Fresno Signage (Ex. 9 Parlet 07/03/08 Dec) | | | |
| 452 | D | No Date | JIPC promotional materials that feature the use of JOHN'S [JIPC 1672-1673, 1675, 1689-1693 and 1695] | | | |
| 453 | D | No Date | JIPC Stockton Signage (Ex. 10 To Parlet 07/03/08 Dec) | | | |
| 454 | D | No Date | John's Incredible Pizza Co. Brochure promoting its services | | | |
| 455 | D | No Date | John's Promotional Materials [JIPC 1666 – 1693] | | | |
| 456 | D | No Date | John's Signage [JIPC 1694 – 1697] | | | |
| 457 | D | No Date | Photo of "Caught Being Good" patch [IPC 1396] | | | |
| 458 | D | No Date | Photo of America's Incredible Pizza Company pen  [IPC 1401] | | | |
| 459 | D | No Date | Photo of America's Incredible Pizza Company St. Louis highlighter  [IPC 1400] | | | |
| 460 | D | No Date | Photo of Incredible Café Express in Compton California | | | |
| 461 | D | No Date | Photo of Incredible Pizza Company frisbee  [IPC 1392] | | | |
| 462 | D | No Date | Photo of Incredible Pizza Company hat  [IPC 1389] | | | |
| 463 | D | No Date | Photo of Incredible Pizza Racing hat [IPC 1390] | | | |
| 464 | D | No Date | Photo of Incredible Pizza Racing Shirt  [IPC 1394] | | | |
| 465 | D | No Date | Photo of IPC incredible Pizza Company hat  [IPC 1391] | | | |
| 466 | D | No Date | Photo of IPC Springfield Shirt  [IPC 1395] | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|--------|----------------|------|-------------|------------|-----------------|---------------|
| 467 | D | No Date | Photo of IPC St. Louis cake cutter [IPC 1397] | | | |
| 468 | D | No Date | Photo of IPC T-Shirt [IPC 1393] | | | |
| 469 | D | No Date | Photo of Springfield's Incredible Pizza Company pen [IPC 1399] | | | |
| 470 | D | No Date | Photo of Team IPC mug [IPC 1398] | | | |
| 471 | D | No Date | Photos of Incredible Burger in Bellflower California | | | |
| 472 | D | No Date | Photos of Incredible Café in Redondo Beach California | | | |
| 473 | D | No Date | Photos of Incredible Café in San Diego California | | | |
| 474 | D | No Date | Photo of IPC storefront [IPC 4316] | | | |
| 475 | D | No Date | Photos of IPC storefront and CJM car [IPC 4315] | | | |
| 476 | D | No Date | Photos of JIPC Signage [JIPC 2791 -2792] | | | |
| 477 | D | No Date | Photos of JIPC's All You Can Eat Food & Fun [JIPC 2163] | | | |
| 478 | D | No Date | Photos of John's Incredible Pizza Co. signage in Montclair, California | | | |
| 479 | D | No Date | Photos of Papa John's Pizza in Los Angeles, California | | | |
| 480 | D | No Date | Photos of the Incredible Cheesecake Company in San Diego California | | | |
| 481 | D | No Date | Photos Of The IPC Car No. 11 (Ex. 21 To Parlet 07/03/08 Dec) | | | |
| 482 | D | No Date | Photo of IPC front Signage [IPC 4308] | | | |
| 483 | D | No Date | Photos of the IPC NASCAR car [IPC 2067] | | | |
| 484 | D | No Date | Photos of the exterior and interior of IPC's Tulsa Store [IPC004584 – 004612] | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 485 | D | No Date | Springfield IPC Tour [IPC 4309 – 4314] | | | |
| 486 | D | No Date | Springfield sings & Neon Schematics for IPC front elevation [IPC 4298 – 4307] | | | |
| 487 | D | No Date | Victorville Store Signage For John's (Ex. 3 To Parlet 07/03/08 Dec) | | | |
| 488 | D | 1997 | Photo of JIPC Victorville store | | | |
| 489 | D | 10/14/99 | John's Incredible Pizza Co. mark 10/14/99 (M. Scott 04/11/05) | | | |
| 490 | D | 07/30/08 | Images of 17th Street Incredible Gourmet Pizza | | | |
| 491 | D | 07/30/08 | Images of Incredible Pizza Co. in Newark, OH | | | |
| 492 | D | No Date | Photos of Amazing Pizza Machine exterior. | | | |
| 493 | D | No Date | Photos of Interiors and Exteriors of IPC Stores | | | |
| 494 | D | | Ask.com search results for "Incredible Pizza Company" [IPC 4986] | | | |
| 495 | D | | Exhibit# 16 Web Page of John's Incredible Pizza (1 page) (J. Parlet 04/01/05) | | | |
| 496 | D | | Exhibit# 17 Web Page of John's Incredible Pizza (1 page) (J. Parlet 04/01/05) | | | |
| 497 | D | | Exhibit# 20 John's Incredible Pizza Information Web Pages (4 pages) (J. Parlet 040105) | | | |
| 498 | D | | Searchme.com search results for "incredible pizza co" [IPC 4991] | | | |
| 499 | D | | Google Drop-down box for "Incredible Pizza Co" [IPC 4988] | | | |
| 500 | D | | Photo of CJM Racing Incredible Pizza Toyota Downloaded from www.incrediblepizza.com | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| **501** | D | | Printout of www.johnsincrediblepizza.com [IPC 1894-1936] | | | |
| **502** | D | | Print-Out of www.incrediblevipclub.com | | | |
| **503** | D | | Print-Out of www.incrediblepizza/com/incrediblevip.php | | | |
| **504** | D | | Print-Out of www.incrediblepizza/com/incrediblevip.php | | | |
| **505** | D | | Print-Out www.incrediblepizza.com/ipc-racing.php | | | |
| **506** | D | | Print-Out of www.ipcracegear.com | | | |
| **507** | D | | IPC Web Pages [IPC 1698 – 1782] | | | |
| **508** | D | | IPC Race Gear Web Pages [IPC 1783 – 1807] | | | |
| **509** | D | | Incrediblepizza.com Web Page Printouts [IPC 1842 – 1860] | | | |
| **510** | D | | virtual tour of JIPC store located at | | | |
| **511** | D | | virtual tour of IPC store located at www.incrediblepizza.com/media/IPC-Tour-500x375.mov | | | |
| **512** | D | | Yahoo! search assistant suggestion for "incredible" [IPC 4992] | | | |
| **513** | D | | Yahoo! search assistant suggestion for "incredible pizza" [IPC 4993] | | | |
| **514** | D | | Yahoo! search assistant suggestion for "incredible pizza" [IPC 4994] | | | |
| **515** | D | | Yahoo! search results for "incredible pizza co" [IPC 4986] | | | |
| **516** | D | | Yahoo! search results for "incredible pizza co" [IPC 4997-4998] | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 517 | D | | Yahoo! search results for "incredible pizza factory" [IPC 4995-4996] | | | |
| 518 | D | | Exhibit# 14 Letter to R. Barsness from Edward L. Winn III dated 05/29/98 (R. Barsness 11/06/07) | | | |
| 519 | D | | Archive.org printout of IPC web pages | | | |
| 520 | D | | www.incrediblepizza.com Webpage From archive.org | | | |
| 521 | D | | Printout of www.incrediblepizza.com from archive.org | | | |
| 522 | D | | Printout of www.incrediblepizza.com From archive.org | | | |
| 523 | D | | Archive.org printout of IPC web pages | | | |
| 524 | D | | Archive.org printout of IPC web pages | | | |
| 525 | D | | Incrediblepizza.com Home Page [IPC 3022 – 3023] | | | |
| 526 | D | | Archive.org printout of IPC web pages | | | |
| 527 | D | | www.johnspizza.com Home page | | | |
| 528 | D | | Printout of wwwjohnspizza.com website produced in the TTAB [IPC 592-610] | | | |
| 529 | D | | Archive.org printout of IPC web pages | | | |
| 530 | D | | Archive.org printout of IPC web pages | | | |
| 531 | D | | Craig's Cruisers archive.org Web Pages from 2006 & 2007 [IPC 2387 – 2396] | | | |
| 532 | D | | CJM Racing Webpage Featuring Press Release re:  IPC Sponsoring CJM | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 533 | D | | Press Release Re: IPC Sponsoring CJM From CJM Website (Ex. 20 To Parlet 07/03/08 Dec) | | | |
| 534 | D | | Location Page From www.johnspizza.com | | | |
| 535 | D | | Available Markets California Page from IPC Website 06/26/08 Ex. 26 to Parlet 07/03/08 Dec) | | | |
| 536 | D | | Available Markets Page From IPC Website 06/26/08 (Ex. 25 To Parlet 07/03/08 Dec) | | | |
| 537 | D | | IPC Racing Webpage from www.incrediblepizza.com Dated 06/26/08 (Ex. 22 To Parlet 07/03/08 Dec) | | | |
| 538 | D | | Printout of www.johnspizza.com Dated (Ex. 14 To Parlet 07/03/08 Dec) | | | |
| 539 | D | | www.incrediblepizza.com Franchise Opportunities in California | | | |
| 540 | D | | www.incrediblepizza.com Franchise Opportunities in California By City | | | |
| 541 | D | | www.incrediblepizza.com Franchise Opportunities Page | | | |
| 542 | D | | www.incrediblepizza.com IPC – Racing Page | | | |
| 543 | D | | www.incrediblepizza.com Listing of Available Cities by State | | | |
| 544 | D | | Print out of IPC Website (Ex. H To Klein 07/03/08 Dec) | | | |
| 545 | D | | VidsMySpace.com for Incredible Pizza | | | |
| 546 | D | | www.google.com Search Research for "Incredible Pizza" (1-800) | | | |
| 547 | D | | www.myspace.com search results for "Incredible Pizza" | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 548 | D | | Summary of Search Results from Vids.Myspace.com and www.youtube.com | | | |
| 549 | D | | www.youtube.com Search for Incredible Pizza | | | |
| 550 | D | | Usage Statistics for Incrediblepizza.com for the Last 12 Months | | | |
| 551 | D | | Images From www.cjmracing.com of America's & IPC Signage for Euless, TX and the CJM Racing No. 11 Car Team Photo Showing IPC's Sponsorship | | | |
| 552 | D | | Printout of www.johnspizza.com Featuring John's Gift Card | | | |
| 553 | D | | Print out of www.craigcruisers.com website [JIPC 2004 – 2005] | | | |
| 554 | D | | Definition of "Incredible" from the Online Version of the American Heritage Dictionary of the English Language 4th | | | |
| 555 | D | | Thesaurus Entry for "Incredible" from Online Version of Roget's II: The New Thesaurus, 3d Ed. | | | |
| 556 | D | | Serach.com search results for "incredible pizza co" [JIPC 4989-4990] | | | |
| 557 | D | | Print out of web listing for VIP Pizza | | | |
| 558 | D | | Print outs of web listings for The Incredible Pizza Co. | | | |
| 559 | D | | Print outs of Incredible Gourmet Pizza website | | | |
| 560 | D | | Print outs of The Original Incredible Gourmet Pizza website | | | |
| 561 | D | | Print outs of Craigs Cruisers website | | | |
| 562 | D | | Print outs of Flancer's Incredible Sandwiches & Pizza website | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|--------|----------------|------|-------------|------------|-----------------|---------------|
| 563 | D | | Print out of web listing for Incredible Flying Pizza | | | |
| 564 | D | | Print out of Zaffiro's Pizzeria Bar website | | | |
| 565 | D | | Print out of Incredible Café website | | | |
| 566 | D | | Print outs of web listings for Incredible Café Express | | | |
| 567 | D | | Print outs of web listings for Incredible Cafe | | | |
| 568 | D | | Print outs of web listings for Incredible Burger | | | |
| 569 | D | | Print outs of web listings for The Incredible Cheesecake Company | | | |
| 570 | D | | Print outs of Incredible Dave's website | | | |
| 571 | D | | Print outs of web listings for Zax Incredible Subs | | | |
| 572 | D | | Print outs of web listings for Wow Dog Incredible Hot Dogs | | | |
| 573 | D | | Print out of web listing for Incredible Yogurt | | | |
| 574 | D | | Print out of IncredibleFresh Seafood website | | | |
| 575 | D | | Print out of Incredible Edibles website | | | |
| 576 | D | | Print outs of Cousin's Incredible Vitality Raw Food Restaurant website | | | |
| 577 | D | | Print outs of web listings for Incredible the restaurant | | | |
| 578 | D | | Print out of Incredible Edible Delites website | | | |
| 579 | D | | Print out of Incredible! Edible Egg website | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 580 | D | | Print outs of Swiss Colony's Incredible Spreadables website | | | |
| 581 | D | | Print outs of Harriet's Incredible Edibles website | | | |
| 582 | D | | Print out of Incredible Edibles website | | | |
| 583 | D | | Print outs of Garlic Jim's Famous Gourmet Pizza website | | | |
| 584 | D | | Print outs of Tony Maroni's Famous Gourmet Pizza website | | | |
| 585 | D | | Print outs of Vito's Famous Pizza & Italian Restaurant website | | | |
| 586 | D | | Print out of web listing for Famous Pizza N Pizza | | | |
| 587 | D | | Print out of web listing for C.L.'s Famous Pizza | | | |
| 588 | D | | Print outs of web listing and website for JC's Famous Pizza | | | |
| 589 | D | | Print out of Amazing Jake's website | | | |
| 590 | D | | Print out of Amazing Pizza Machine website | | | |
| 591 | D | No Date | Samples from CJM race broadcasts (to be obtained from CJM) | | | |
| 592 | D | 06/26/2008 | Term Promissory Note between CJM Racing and IPFG  [JIPC 2384-95] | | | |
| 593 | D | 09/30/2008 | Second Amendment to Nationwide Series Sponsorship Agreement [JIPC 2382-83] | | | |
| 594 | D | No Date | Photos of the IPC Car and of the Pit Crew [JIPC 2116 – 2135] | | | |
| 595 | D | 10/08/04 | Excerpts from Response to JIPC's 1st set of Interrogatories to IPC | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 596 | D | 10/29/04 | Excerpts from JIPC's Response to Registrant's First Request for Admissions | | | |
| 597 | D | 10/29/04 | JIPC's Response to Registrant's 1st Request for Admissions to Petitioner | | | |
| 598 | D | 11/11/04 | JIPC's Response to Registrant's 1st Set of Interrogatories | | | |
| 599 | D | 11/22/04 | JIPC's Response to Registrant's 2nd Request for Admissions to Petitioner | | | |
| 600 | D | 02/11/05 | JIPC's Responses to IPC's 2nd Set of Interrogatories | | | |
| 601 | D | 02/11/05 | JIPC's Responses to IPC's 3rd Request for Admissions | | | |
| 602 | D | 02/11/05 | JIPC's Response to Registrant's 2nd Set of Interrogatories | | | |
| 603 | D | 03/29/05 | JIPC's Responses to Registrant's 4th Request for Admissions to Petitioners | | | |
| 604 | D | 03/29/05 | JIPC's Response to Registrant's 3rd Set of Interrogatories | | | |
| 605 | D | 04/20/05 | JIPC's Response to Registrant's 4th Set of Interrogatories | | | |
| 606 | D | 11/04/05 | JIPC's Response to Registrant's 5th Request for Admissions to Petitioners | | | |
| 607 | D | 11/04/05 | JIPC's Response to Registrant's 5th Set of Interrogatories | | | |
| 608 | D | 12/20/06 | JIPC's Response to Applicant's 1st Requests for Admissions | | | |
| 609 | D | 12/20/06 | JIPC's Response to Applicant's 1st Set of Interrogatories | | | |
| 610 | D | 05/25/07 | JIPC's Responses to IPC's 2nd Requests for Admissions (Nos. 52-261) in the TTAB | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 611 | D | 05/25/07 | JIPC's Responses to IPC's 2nd Set of Interrogatories (Nos. 12-35) in the TTAB | | | |
| 612 | D | 05/25/07 | JIPC's Supplemental Response to Applicant's 1st Request for Admissions | | | |
| 613 | D | 05/25/07 | JIPC's Response to Applicant's 2nd Set Request for Production of Documents & Things | | | |
| 614 | D | 03/14/08 | JIPC's Brief on the Case Dated 03/14/08 Filed in the TTAB | | | |
| 615 | D | 10/03/08 | JIPC Management Inc.'s Rule 26(A)(1) Initial Disclosures | | | |
| 616 | D | 04/03/09 | JIPC Management Inc.'s Response to Defendants' First Request for Admissions | | | |
| 617 | D | 04/03/09 | JIPC Management Inc.'s Response to Defendants' First Request for Production of Documents | | | |
| 618 | D | 04/03/09 | JIPC Management, Inc.'s Response to Defendants' First Interrogatories | | | |
| 619 | D | 04/10/09 | JIPC Management Inc.'s Rule 26(A)(2) Expert Disclosures | | | |
| 620 | D | 04/24/09 | Defendants Incredible Pizza Co., Inc. and Incredible Pizza Franchise Group LLC's Rule 26(A)(2) Rebuttal Expert Disclosure | | | |
| 621 | D | 05/08/09 | JIPC Management Inc.'s Responses to Defendants' Request for Production of Expert Related Documents | | | |
| 622 | D | 05/15/09 | Expert Report of Dr. Bruce R. Isaacson, D.B.A., M.B.A., Responding to the Rebuttal Expert Report of Dr. Itamar Simonson | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 623 | D | 11/1972 | Certified Copies of the Articles of Incorporation for House of ING, Inc. & Cert. of Renewal of Assumed Name for Ingcredible By House of ING, Inc | | | |
| 624 | D | 07/12/1976 | State of Kansas corporate record for Incredible Pizza, LTD | | | |
| 625 | D | 02/06/1987 | Certified Copy of the Articles of Incorporation for the Incredible Cheesecake Company | | | |
| 626 | D | 12/04/1987 | Articles of Incorporation of Three Down, Inc., d/b/a The Incredible Flying Pizza Society, Austin, TX | | | |
| 627 | D | 08/11/1989 | State of Oregon corporate record for Incredible Pizza, Inc. | | | |
| 628 | D | 10/19/1992 | State of Kansas corporate record for Incredible Pizza, Inc. | | | |
| 629 | D | 04/22/1994 | Annual Report of CAPE FEAR HOLDINGS, INC., d/b/a Incredible Gourmet Pizza | | | |
| 630 | D | 09/26/1994 | Certificate of Assumed Business Name for THE INCREDIBLE FLYING PIZZA SOCIETY, Austin, TX | | | |
| 631 | D | 04/11/1995 | Fictitious business name statement of Incredible Café Express | | | |
| 632 | D | 04/02/1996 | Fictitious business name statement of Incredible Cafe | | | |
| 633 | D | 08/15/1996 | Fictitious business name statement of Incredible Café Express | | | |
| 634 | D | 08/19/1996 | Certificate of Limited Partnership of MAJ Enterprises, L.P., former owner of The Incredible Café in San Diego, CA | | | |
| 635 | D | 02/04/1997 | Articles of Incorporation for Incredible Edibles of Scottsdale, LLC (filed with Arizona Secretary of State) | | | |
| 636 | D | 03/24/1997 | Fictitious business name statement of Incredible Café Express | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 637 | D | 06/02/1997 | Action by Incorporator of John's Incredible Pizza Company | | | |
| 638 | D | 08/20/1997 | Arizona Trade Name Registration for HARRIET'S INCREDIBLE EDIBLES | | | |
| 639 | D | 09/29/1998 | State of Ohio corporate record for Eric's Incredible Pizza Co., Ltd., Newark, OH | | | |
| 640 | D | 10/19/1998 | Articles of Organization for Eric's Incredible Pizza Co., Ltd, Newark, OH | | | |
| 641 | D | 05/03/1999 | Certified Copy of Fictitious Business Name Statement for the Incredible Egg | | | |
| 642 | D | 09/20/1999 | IPC Application For The IPC & Design Trademark Dated (Ex. A To Klein 07/03/08 Dec) | | | |
| 643 | D | 09/21/1999 | ITU Application Serial Number 75805643 to Register Incredible Pizza Co. Great Food Fun Family & Friends & Design | | | |
| 644 | D | 10/14/1999 | Certified Copy of Articles of Incorporation of IPC, Inc. | | | |
| 645 | D | 12/1999 | FOIA Documents for Application for New Permit to Operate for Craig's Cruisers | | | |
| 646 | D | 12/03/1999 | Fictitious business name statement of Incredible Café Express | | | |
| 647 | D | 12/23/1999 | Articles of Incorp For IPC (Ex. K To Klein 07/03/08 Dec) | | | |
| 648 | D | 01/31/2000 | Certified Copy of Articles of merger Between Amarillo Incredible Pizza Company and RPM Productions, Inc. | | | |
| 649 | D | 02/02/2000 | Certified Copy of Articles of Conversion Converting Amarillo Incredible Pizza Company to Amarillo Incredible Pizza Co., Ltd. | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|--------|----------------|------|-------------|------------|-----------------|---------------|
| 650 | D | 02/02/2000 | Certified Copy of Articles of Conversion Converting Morning Star Pizza Inc. to Morning Star Pizza, Ltd. | | | |
| 651 | D | 02/02/2000 | Certified Copy of Articles of Conversion Delivered Pizza, Inc. to Deliverer Pizza, Ltd. | | | |
| 652 | D | 02/02/2000 | Certified Copy of Articles of Organization of Amarillo Incredible Pizza Management, L.L.C. | | | |
| 653 | D | 02/24/2000 | Office Action on the IPC Logo – requesting Disclaimer of Pizza Co. | | | |
| 654 | D | 04/2000 | Certified Copy of the Articles of Incorporation of Buzzy's Incredible Edibles, Inc. | | | |
| 655 | D | 04/02/2000 | Certified Copy of Assumed Name Certificate for Morning Star Pizza, Ltd. | | | |
| 656 | D | 04/12/2000 | Certified Copy of Assumed Name Certificate for Delivery Pizza, Ltd. | | | |
| 657 | D | 08/18/2000 | Fictitious Business Name Statement of VIPizza Very Incredible Pizza | | | |
| 658 | D | 10/31/2000 | Notice of Publication for Incredible Pizza Co. Great Food Fun Family & Friends & Design Serial #75805643 | | | |
| 659 | D | 02/22/2001 | Statement of Use for Incredible Pizza Co. Great Food Fun Family & Friends and design application serial number 75805643 | | | |
| 660 | D | 10/23/2001 | Cert. of Registration for IPC Logo | | | |
| 661 | D | 04/03/2002 | Certificate of Limited Partnership for VIPizza, L.P. d/b/a VIPizza Very Incredible Pizza in Stockton, CA | | | |
| 662 | D | 11/05/2002 | Fictitious business name statement of Incredible Cafe | | | |
| 663 | D | 12/13/2002 | Fictitious business name statement of Incredible Café Express | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| **664** | D | 04/25/2003 | State of Florida corporate record for Incredible Pizza, Inc. | | | |
| **665** | D | 05/27/2003 | Certificate of Registration for Uncle Vito's N.Y. Pizza Reg. No. 2718718 (Ex. Q To Klein 07/03/08 Dec) | | | |
| **666** | D | 08/28/2003 | Unanimous Written Consent to Action of Board of Directors Without a Meeting 08/28/03 | | | |
| **667** | D | 10/21/2003 | Request for Amendment to Trademark Registration for Incredible Pizza Co. Great Food Fun Family & Friends and design Reg. No. 2500782 | | | |
| **668** | D | 01/21/2004 | CA State Service Mark Application for John's Incredible Pizza Co. Class 42 | | | |
| **669** | D | 02/05/2004 | Application for the Registration of JIPC Class 42 [JIPC 2813 – 2816] | | | |
| **670** | D | 04/05/2004 | Trademark application for John's Incredible Pizza Co. All You Can Eat Food & Fun and design application serial number 76585945 | | | |
| **671** | D | 04/05/2004 | Trademark application for John's Incredible Pizza Co. All You Can Eat Food & Fun and design application serial number 76585946 | | | |
| **672** | D | 04/05/2004 | Trademark application for John's Incredible Pizza Co. application serial number 76585977 | | | |
| **673** | D | 04/05/2004 | Trademark application for John's Incredible Pizza Co. application serial number 76585976 | | | |
| **674** | D | 04/12/2004 | CA State Service Mark Application for John's Incredible Pizza Co. Class 41 | | | |
| **675** | D | 04/12/2004 | CA State Service Mark Application for John's Incredible Pizza Co. All You Can Eat Food and Fun! Class 42 | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 676 | D | 04/12/2004 | CA State Service Mark Application for John's Incredible Pizza Co. All You Can Eat Food and Fun! Class 41 | | | |
| 677 | D | 04/13/2004 | Excerpts of Office Action From U.S. Trademark Application, Serial# 78/300345 | | | |
| 678 | D | 06/02/2004 | Excerpts of Examiner's Amendment From U.S. Trademark Application, Serial# 78/300345 | | | |
| 679 | D | 06/03/2004 | Excerpts of Preliminary Amendment from US Trademark Application Serial # 76/585977 | | | |
| 680 | D | 06/03/2004 | Preliminary Amendment for application serial number 76585945 for John's Incredible Pizza Co. All You Can Eat Food & Fun | | | |
| 681 | D | 06/03/2004 | Preliminary Amendment for application serial number 76585946 for John's Incredible Pizza Co. All You Can Eat Food & Fun | | | |
| 682 | D | 07/13/2004 | Certificate of Registration for Pizza Inn Reg. No. 2862286 (Ex. Q To Klein 07/03/08 Dec) | | | |
| 683 | D | 08/04/2004 | Excerpts of Notice of Publication From U.S. Trademark Application, Serial# 78/300345 | | | |
| 684 | D | 08/04/2004 | Incredible Pizza Company App. Notice of Publication Dated 08/04/04 (Ex. T To Foster 07/06/08 Dec) | | | |
| 685 | D | 08/24/2004 | Certificate of doing business under an assumed name filed by Pittari, Inc. | | | |
| 686 | D | 08/26/2004 | Certified Copy of Amendment to Articles of Incorporation of JIPC Montclair, Inc., | | | |
| 687 | D | 11/01/2004 | Excerpts of Note to File from US Trademark Application Serial # 76/585977 | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 688 | D | 11/01/2004 | Excerpts of Office Action from US Trademark Application Serial # 76/585977 | | | |
| 689 | D | 11/01/2004 | Office Action for application serial number 76585976 for John's Incredible Pizza Co. | | | |
| 690 | D | 11/01/2004 | Office Action for application serial number 76585977 for John's Incredible Pizza Co. | | | |
| 691 | D | 11/01/2004 | Office Action For John's Incredible Pizza Co. 76555976 (Ex. O To Klein 07/03/08 Dec) | | | |
| 692 | D | 11/01/2004 | Office Action for John's Incredible Pizza Co. 76585977 (Ex. P To Klein 07/03/08 Dec) | | | |
| 693 | D | 11/01/2004 | Office Action for John's Incredible Pizza Co. Class 41 Citing IPC as Likely To Be Confused | | | |
| 694 | D | 11/01/2004 | Office Action for John's Incredible Pizza Co. Class 43 Citing IPC As Likely To Be Confused | | | |
| 695 | D | 11/01/2004 | Office Action Issued on Application for JIPC's SN 76585973 [JIPC 1902 – 1915] | | | |
| 696 | D | 11/01/2004 | Office Action Issued On Application JIPC SN 76585977 [JIPC 1916 – 1930] | | | |
| 697 | D | 11/05/2004 | Exhibit #26 Email dated 11/05/2004 to JIPC Managements, Inc., from U.S. Patent & Trademark Office (19 pages) (J.Parlet 10/23/01) | | | |
| 698 | D | 11/05/2004 | Excerpts of Notice of Abandonment From U.S. Trademark Application, Serial# 78/300345 | | | |
| 699 | D | 11/05/2004 | Office Action for JIPC Application #76585945 | | | |
| 700 | D | 11/05/2004 | Office Action for JIPC Application Serial Number 761585946 | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 701 | D | 11/05/2004 | Office Action for Johns Incredible Pizza Co. All You Can Eat Food & Fun! & Design Class 41 Requiring a Disclaimer Among Other Things | | | |
| 702 | D | 11/05/2004 | Office Action for Johns Incredible Pizza Co. All You Can Eat Food & Fun! & Design Class 43 Requesting a Disclaimer Among Other Things | | | |
| 703 | D | 11/19/2004 | Fictitious business name statement of Incredible Café Express | | | |
| 704 | D | 12/04/2004 | Declaration of Use of Mark in Commerce Under Section 8 for U.S. | | | |
| 705 | D | 12/28/2004 | Certificate of Registration for Daddio's Reg. No. 2914429 (Ex. Q To Klein 07/03/08 Dec) | | | |
| 706 | D | 01/14/2005 | Office Action for Incredible Pizza Co. Application Serial # 78435085 | | | |
| 707 | D | 01/18/2005 | Office Action for Incredible Pizza Co. Application Serial #78435080 | | | |
| 708 | D | 02/25/2005 | Application for America's IPC (Ex. C to Klein 07/03/08) | | | |
| 709 | D | 03/31/2005 | Articles of Organization for INCREDIBLE PIZZA, LLC, Wilmington, NC | | | |
| 710 | D | 04/20/2005 | Examiner's Amendment for John's Incredible Pizza Co. All You Can Eat Food & Fun! Design Class 43 Re: Disclaimer & Drawing | | | |
| 711 | D | 05/02/2005 | Response to office action for application serial number 76585976 for John's Incredible Pizza Co. | | | |
| 712 | D | 05/02/2005 | Response to office action for application serial number 76585977 for John's Incredible Pizza Co. | | | |
| 713 | D | 05/02/2005 | Response to Office Action for John's Incredible Pizza Co. All You Can Eat Food & Fun! Class 41 | | | |
| 714 | D | 05/02/2005 | Responses to Office Action 05/02/05 for JIPC's Application Serial Number 76585976 | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 715 | D | 05/20/2005 | Articles of Incorporation for Incredible Cold Edibles LLC (filed with Arizona Secretary of State) | | | |
| 716 | D | 05/31/2005 | Note to the file for application serial number 76585977 for John's Incredible Pizza Co. | | | |
| 717 | D | 05/31/2005 | Office Action for application serial number 76585976 for John's Incredible Pizza Co. | | | |
| 718 | D | 05/31/2005 | Response to Office Action 05/31/05 to JIPC's Application Serial Number 76/585976 | | | |
| 719 | D | 08/10/2005 | Articles of Organization for INCREDIBLE DAVE'S, LLC, Louisville, KY | | | |
| 720 | D | 08/17/2005 | Notice of Publication for John's Incredible Pizza Co. All You Can Eat Food and Fun and design Appl.# 76/585,946 JIPC 2797 | | | |
| 721 | D | 08/31/2005 | Excerpts of Notice of Publication Under 12(a) from US Trademark Application Serial # 76585977 | | | |
| 722 | D | 08/31/2005 | Notice of Publication for John's Incredible Pizza Co. Appl.# 76/585,977 | | | |
| 723 | D | 09/13/2005 | Excerpts of Response to Office Action from US Trademark Application Serial # 76/585977 | | | |
| 724 | D | 09/13/2005 | Response to Office Action For John's Incredible Pizza Co. Class 41 Amending the Services | | | |
| 725 | D | 09/20/2005 | Examiner's Amendment for application serial number 76585945 for John's Incredible Pizza Co. All You Can Eat Food & Fun | | | |
| 726 | D | 09/23/2005 | Examiner's Amendment for application serial number 76585946 for John's Incredible Pizza Co. All You Can Eat Food & Fun | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 727 | D | 11/02/2005 | Notice of Publication for John's Incredible Pizza Co. Appl.# 76/585,976 | | | |
| 728 | D | 11/04/2005 | Articles of Incorporation of Incredible Cuisine LLC (filed with Arizona Secretary of State) | | | |
| 729 | D | 11/15/2005 | Letter to the Trademark Office App.# 76/585,946 Class 43 [JIPC 2793 – 2796] | | | |
| 730 | D | 11/29/2005 | Certificate of Reg. for Experience the Incredible! Reg# 3019206 | | | |
| 731 | D | 12/13/2005 | Cert Of Reg. John's Incredible Pizza Co. Class 43 (Ex. I To Parlet 07/03/08 Dec) | | | |
| 732 | D | 12/27/2005 | Certificate of Registration for Johnny Malloy's Reg. No. 3035045 (Ex. Q To Klein 07/03/08 Dec) | | | |
| 733 | D | 02/16/2006 | Certificate of Assumed name POP'S INCREDIBLE PIZZA for KHR Management, LLC d/b/a Pop's Incredible Pizza | | | |
| 734 | D | 02/22/2006 | Notice of Publication for John's Incredible Pizza Co. All You Can Eat Food and Fun and design Appl.# 76/585,945 [JIPC 2802 – 2804] | | | |
| 735 | D | 06/13/2006 | Fictitious business name statement of Incredible Cafe | | | |
| 736 | D | 09/01/2006 | Arizona Trade Name Registration for INCREDIBLE EDIBLES BY NINA | | | |
| 737 | D | 11/03/2006 | Annual Report of INCREDIBLE PIZZA, LLC, Wilmington, NC | | | |
| 738 | D | 11/20/2006 | Arizona Trade Name Registration for INCREDIBLE CONCEPTUAL ENTERTAINMENT | | | |
| 739 | D | 12/11/2006 | State of Delaware corporate record for Incredible Pizza, LLC | | | |
| 740 | D | 02/17/2007 | Amendment Changing IPC Logo From Co. to Company | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 741 | D | 02/28/2007 | Articles of Incorporation of Harriet's Incredible Edibles, L.L.C. (filed with Arizona Secretary of State) | | | |
| 742 | D | 06/01/2007 | Fictitious business name statement for Incredible Cafe | | | |
| 743 | D | 07/05/2007 | Business License Application of Incredible Café, Redondo Beach | | | |
| 744 | D | 09/10/2007 | State of Illinois corporate record for Incredible Pizza, Inc. | | | |
| 745 | D | 09/17/2007 | Business license for Incredible Edibles | | | |
| 746 | D | 10/22/2007 | Fictitious business name statement of Incredible Café Express | | | |
| 747 | D | 04/27/2008 | TARR Page for IPC Logo Registration | | | |
| 748 | D | 04/27/2008 | TARR Pages for 2 Incredible Pizza Co. Marks:  John's Incredible Pizza Co. & John's Incredible Pizza Co. All You Can Eat Food & Fun | | | |
| 749 | D | 05/02/2008 | Articles of Organization for The Incredible Pizza Co, Ltd., Newark, OH | | | |
| 750 | D | 07/09/2008 | CA Dept. Of Corporations Listing For Incredible Named Companies | | | |
| 751 | D | 07/22/2008 | Business license of Incredible Burger | | | |
| 752 | D | 07/27/2008 | USPTO Printout Showing Trademark Assignment Details for JIPC's Marks | | | |
| 753 | D | 07/28/2008 | Fictitious business name statement of Incredible Burger | | | |
| 754 | D | 07/30/2008 | TARR Page for America's Incredible Pizza Application | | | |
| 755 | D | 07/30/2008 | TARR Page for John's Incredible Pizza Co. All You Can Eat Food & Fun! And Design Class 41 | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 756 | D | 07/30/2008 | TARR Page for John's Incredible Pizza Co. All You Can Eat Food & Fun & Design Class 43 | | | |
| 757 | D | 07/30/2008 | TARR Page for John's Incredible Pizza Co. Class 41 | | | |
| 758 | D | 07/30/2008 | TARR Page For John's Incredible Pizza Co. Class 43 | | | |
| 759 | D | 07/30/2008 | TARR Page For Pop's Incredible Gourmet Pizza | | | |
| 760 | D | 07/30/2008 | TARR Page For Pop's Incredible Gourmet Pizza & Design | | | |
| 761 | D | 07/30/2008 | TARR Page For The Incredible Pizza Factory And Design | | | |
| 762 | D | 07/30/2008 | TARR Page For The IPC Logo | | | |
| 763 | D | 07/30/2008 | TARR Pages For Incredible Pizza Factory | | | |
| 764 | D | 07/30/2008 | TARR Pizza for The IPC Logo | | | |
| 765 | D | 07/30/2008 | The Incredible Flying Pizza Society TARR Page | | | |
| 766 | D | 11/15/2008 | Letter to Trademark Office from [JIPC 2805 – 2808] | | | |
| 767 | D | 02/11/2009 | Certificate of assumed name filed by Emory LLC d/b/a Incredible Pizza | | | |
| 768 | D | 04/08/2009 | Annual Report Web Filing for INCREDIBLE DAVE'S, LLC, Louisville, KY | | | |
| 769 | D | 04/15/2009 | Annual Report of INCREDIBLE PIZZA, LLC, Wilmington, NC | | | |
| 770 | D | 04/27/2009 | TARR Page for John's Incredible Pizza Co. All You Can Eat Food & Fun and design Reg no 3099682 | | | |
| 771 | D | 04/27/2009 | TARR Page for John's Incredible Pizza Co. All You Can Eat Food & Fun and design Reg no 3061612 | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 772 | D | 04/27/2009 | TARR Page for John's Incredible Pizza Co. Reg no 3058427 | | | |
| 773 | D | 04/27/2009 | TARR Pages for John's Incredible Pizza Co. Reg no 3025377 | | | |
| 774 | D | 06/18/2009 | Request for business tax information for Incredible Cafe | | | |
| 775 | D | No Date | Cert of Reg For IPC Logo 2500872 (Ex. L Klein 07/03/09 Dec) | | | |
| 776 | D | No Date | Cert. of Reg. for JIPC Reg# 3061612 Class 43 [JIPC 2819 – 2820] | | | |
| 777 | D | No Date | Copy of US Reg# 1,755,554 for Incredible Edible Delites, Inc. Edible Floral Creations | | | |
| 778 | D | No Date | Copy of US Reg# 2,721,015 for Incredible Edible Delites, Inc. | | | |
| 779 | D | No Date | Copy of US Reg# 2,723,829 for Incredible Edible Delites, Inc | | | |
| 780 | D | No Date | Copy of US Reg# 2,854,562 for Incredible Edible Delites, Inc. | | | |
| 781 | D | No Date | Copy of US Reg# 2,941,392 for POP'S Incredible Gourmet Pizza | | | |
| 782 | D | No Date | Copy of US Reg# 2,980,602 for POP'S Incredible Gourmet Pizza | | | |
| 783 | D | No Date | Exhibit# 1 Application for Trademark or Service Mark Registration (R. Barsness 11/06/07) | | | |
| 784 | D | No Date | Exhibit# 11 Request for Trademark Registration, Bates# 0027–0032 (6 pages) R. Barsness 03/30/05 | | | |
| 785 | D | No Date | Exhibit# 12 Statement of Use Under 37 CFR 2.88, With Declaration, Bates# 0082 – 0093 (12 pages) (R. Barsness 03/30/05) | | | |
| 786 | D | No Date | Exhibit# P-201 Trademark/Service Mark Application Principal Register (6 pages) (C. Barsness 08/23/07) | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 787 | D | No Date | Exhibit# P-203 Requested for Amendment to Trademark Registration (0045-0054) 10 pages) ( C. Barsness 08/23/07) | | | |
| 788 | D | No Date | Exhibit# P-218 Assignment of U.S. Trademark (0070) (1 page) (R. Barsness 08/24/07) | | | |
| 789 | D | No Date | Exhibit# P-238 Application for Trademark or Service Mark Registration (5 pages) (R. Barsness 08/24/07) | | | |
| 790 | D | No Date | Exhibit# P-239 Statement of Use Under 37 CFR 2.88, with 73 Declaration (10 pages) (R. Barsness 08/24/07) | | | |
| 791 | D | No Date | Exhibit# P-240 Trademark/Service Mark Application, Principal Register, with Declaration (6 pages) (R. Barsness 08/24/07) | | | |
| 792 | D | No Date | IPC's Cert. of Reg# 2500872 [JIPC 1885] | | | |
| 793 | D | No Date | State of New Jersey corporate record for Incredible Pizza and Gourmet Deli, Inc. | | | |
| 794 | D | No Date | TARR Page for IPC and Trademark Assignment [JIPC 3010 – 3013] | | | |
| 795 | D | No Date | TARR Page for IPC Great Food Fun Family & Friends [JIPC 3014] | | | |
| 796 | D | No Date | Trademark Application and Office Action for the Application for IPC [JIPC 2424 – 2437] | | | |
| 797 | D | No Date | File wrapper from the United States Patent and Trademark Office for America's Incredible Pizza Company Great Food, Fun, Family, & Friends and design application serial number 78/575,077 | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 798 | D | No Date | File wrapper from the United States Patent and Trademark Office for Incredible Pizza Company Great Food, Fun, Family & Friends and design application serial number 75/805,643 and registration number 2,500,872 | | | |
| 799 | D | No Date | File wrapper from the United States Patent and Trademark Office for John's Incredible Pizza Co. All You Can Eat Food & Fun! and design application serial number 76/585,945 and registration number 3,099,682 | | | |
| 800 | D | No Date | File wrapper from the United States Patent and Trademark Office for John's Incredible Pizza Co. All You Can Eat Food & Fun! and design application serial number 76/585,946 and registration number 3,061,612 | | | |
| 801 | D | No Date | File wrapper from the United States Patent and Trademark Office for John's Incredible Pizza Co. application serial number 76/585,976 and registration number 3,058,427 | | | |
| 802 | D | No Date | File wrapper from the United States Patent and Trademark Office for John's Incredible Pizza Co. application serial number 76/585,977 and registration number 3,025,377 | | | |
| 803 | D | No Date | File wrapper from the United States Patent and Trademark Office for Incredible Pizza Co. application serial number 78/435,085 | | | |
| 804 | D | No Date | File wrapper from the United States Patent and Trademark Office for Incredible Pizza Co. application serial number 78/435,080 | | | |
| 805 | D | No Date | File wrapper from the United States Patent and Trademark Office for Pop's Incredible Gourmet Pizza application serial number 76/581,020 and registration number 2,941,392 | | | |

Portlnd3-1673414.1 0061355-00004

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 806 | D | No Date | File wrapper from the United States Patent and Trademark Office for Pop's Incredible Gourmet Pizza Poperoni and design application serial number 76/581,021 and registration number 2,980,602 | | | |
| 807 | D | No Date | File wrapper from the United States Patent and Trademark Office for Garlic Jim's Famous Gourmet Pizza and design application serial number 78/385,898 and registration number 3,044,604 | | | |
| 808 | D | No Date | File wrapper from the United States Patent and Trademark Office for Garlic Jim's Famous Gourmet Pizza application serial number 78/385,803 and registration number 3,007,389 | | | |
| 809 | D | No Date | File wrapper from the United States Patent and Trademark Office for Famous Gourmet Pizza application serial number 78/385,785 and registration number 2,958,812 | | | |
| 810 | D | No Date | File wrapper from the United States Patent and Trademark Office for Sejal's Famous Pizza application serial number 77/975,467 and registration number 3,455,139 | | | |
| 811 | D | No Date | File wrapper from the United States Patent and Trademark Office for Tony Maroni's Famous Gourmet Pizza and design application serial number 75/295,179 and registration number 2,260,273 | | | |
| 812 | D | No Date | File wrapper from the United States Patent and Trademark Office for Famous Ray's Pizza application serial number 74/541,825 and registration number 2,196,830 | | | |
| 813 | D | No Date | Certified copy of the certificate of registration for Incredible Pizza Company Great Food, Fun, Family & Friends and design Registration Number 2,500,872 | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|--------|---------------|------|-------------|------------|-----------------|---------------|
| 814 | D | No Date | Certified copy of the certificate of registration for John's Incredible Pizza Co. All You Can Eat Food & Fun! and design Registration Number 3,099,682 | | | |
| 815 | D | No Date | Certified copy of the certificate of registration for John's Incredible Pizza Co. All You Can Eat Food & Fun! and design Registration Number 3,061,612 | | | |
| 816 | D | No Date | Certified copy of the certificate of registration for John's Incredible Pizza Co. Registration Number 3,058,427 | | | |
| 817 | D | No Date | Certified copy of the certificate of registration for John's Incredible Pizza Co. Registration Number 3,025,377 | | | |
| 818 | D | No Date | Certified copy of the certificate of registration for Pop's Incredible Gourmet Pizza Registration Number 2,941,392 | | | |
| 819 | D | No Date | Certified copy of the certificate of registration for Pop's Incredible Gourmet Pizza Poperoni and design Registration Number 2,980,602 | | | |
| 820 | D | No Date | Certified copy of the certificate of registration for Garlic Jim's Famous Gourmet Pizza and design Registration Number 3,044,604 | | | |
| 821 | D | No Date | Certified copy of the certificate of registration for Garlic Jim's Famous Gourmet Pizza Registration Number 3,007,389 | | | |
| 822 | D | No Date | Certified copy of the certificate of registration for Famous Gourmet Pizza Registration Number 2,958,812 | | | |
| 823 | D | No Date | Certified copy of the certificate of registration for Sejal's Famous Pizza Registration Number 3,455,139 | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|--------|---------------|------|-------------|------------|-----------------|---------------|
| 824 | D | No Date | Certified copy of the certificate of registration for Tony Maroni's Famous Gourmet Pizza and design Registration Number 2,260,273 | | | |
| 825 | D | No Date | Certified copy of the certificate of registration for Famous Ray's Pizza Registration Number 2,196,830 | | | |
| 826 | D | No Date | Certified copy of the application for America's Incredible Pizza Company Great Food, Fun, Family, & Friends and design Application Serial Number 78/575,077 | | | |
| 827 | D | No Date | Certified copy of the application for Incredible Pizza Co. Application Serial Number 78/435,085 | | | |
| 828 | D | No Date | Certified copy of the application for Incredible Pizza Co. Application Serial Number 78/435,080 | | | |
| 829 | D | 04/25/97 | Papa John's Franchise Agreement with AJ Pizza LLC [IPC-004615-004664] | | | |
| 830 | D | 10/14/99 | Side Letter Agreement With Madison Scott (Ex. A to Klein 07/03/08 Dec) | | | |
| 831 | D | 02/01/01 | Management Agreement Between JIPC Management & John's Incredible Pizza  [JIPC 2905 – 2910] | | | |
| 832 | D | 02/15/01 | Management Agreement Between JIPC Management and JIPC Inc. 02/15/01 | | | |
| 833 | D | 02/18/01 | Management Agreement Between JIPC Management & JIPCOB [JIPC 2897 – 2900] | | | |
| 834 | D | 02/28/01 | License Agreement Between JIPC Management & JIPCOB [JIPC 2861 – 2865] | | | |
| 835 | D | 02/28/01 | Management Agreement Between JIPC Management & JIPC 3 [JIPC 2901 – 2904] | | | |
| 836 | D | 02/28/01 | Management Agreement Between Management and JIPCOB 02/28/01 [JIPC 2897-2900] | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|--------|----------------|------|-------------|------------|-----------------|---------------|
| **837** | D | 02/28/01 | License Agreement 02/28/01 Between JIPC Management and John's Incredible Pizza Co. | | | |
| **838** | D | 02/2001 | Management Agreement Between JIPC Management & JIPC [JIPC 2893 – 2896] | | | |
| **839** | D | 08/28/02 | First Amendment to Management Agreement Between JIPC Management and JIPC, Inc. | | | |
| **840** | D | 11/13/02 | Management Agreement Between JIPC Management and JIPC, Inc. | | | |
| **841** | D | 12/15/03 | License Agreement Between JIPC Management & JIPC Montclair, Inc. [JIPC 2889 – 2892] | | | |
| **842** | D | 12/15/03 | Management Agreement Between JIPC Management & JIPC Montclair, Inc.  [JIPC 2911 – 2914] | | | |
| **843** | D | 12/15/03 | Confidential Management Agreement Between JIPC Management and JIPC Stockton 12/15/09 [JIPC 0501-0513] | | | |
| **844** | D | 12/15/03 | Confidential Management Agreement Between JIPC Management and JIPC Modesto 12/15/03 [JIPC 0514-0517] | | | |
| **845** | D | 12/15/03 | Management Agreement Between JIPC Management and JIPC Montclair 12/15/03 [JIPC 2811-2814] | | | |
| **846** | D | 12/15/03 | Management Agreement Between JIPC Management and JIPC Fresno 12/15/03 | | | |
| **847** | D | 12/15/03 | Management Agreement Between Management and JIPC Stockton 12/15/03 | | | |
| **848** | D | 12/15/03 | Management Agreement Between JIPC Management  and JIPC Modesto 12/15/03 | | | |
| **849** | D | 06/08/04 | Trademark License Agreement Dated June 18, 2004 between JIPC Management, Inc. & JIPCOB, Inc. Alleged to be Effective 03/31/99 | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| 850 | D | 06/18/04 | Trademark License Agreement Signed 06/18/04 Between JIPC Management and JIPCOB, Inc. | | | |
| 851 | D | 06/01/07 | Management Agreement Between JIPC Management & Incredible Concepts, Inc [JIPC 2821 – 2824] | | | |
| 852 | D | 06/18/07 | Trademark License Agreement Between JIPC Management and JIPCOB 06/18/04 [JIPC 0653-0655] | | | |
| 853 | D | 08/17/07 | JIPC Trademark License Agreement Signed 08/14/07 (Ex. 7 To Parlet 07/03/08 Dec) | | | |
| 854 | D | 10/01/07 | License Agreement dated 10/01/07 Between JIPC Management & JIPC Buena Park [JIPC 2838 – 2841] | | | |
| 855 | D | 10/01/07 | Management Agreement Between JIPC Management and JIPC Buena Park [JIPC 2842 – 2845] | | | |
| 856 | D | 10/16/07 | All Business.com Article "John's Incredible Pizza Opening in Buena Park" [JIPC 2964 – 2966] | | | |
| 857 | D | 04/27/09 | Trademark License Agreement Between JIPC Management and JIPC Ventures [JIPC 2828-2830.1] | | | |
| 858 | D | 04/27/09 | Trademark License Agreement Between JIPC Management and Incredible Entertainment 04/27/09 [JIPC 2835-2837.1] | | | |
| 859 | D | No Date | Confidential Management Agreement Between JIPC Management and John's Incredible Pizza Company [JIPC 0496-0501] | | | |
| 860 | D | No Date | Confidential Management Agreement Between JIPC Management and JIPC Fresno [JIPC 0506-0509] | | | |
| 861 | D | No Date | Exhibit# 9 Incredible Pizza Company Franchise Agreement (Bates 1553-1614) (R. Barsness 11/06/07) | | | |

| Ex No. | Offering Party | Date | Description | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|
| **862** | D | No Date | Exhibit# 10 Project Management Agreement (Bates 2273-2280) (R. Barsness 11/06/07) | | | |
| **863** | D | No Date | Exhibit# 101 Stock Purchase Agreement (M. Scott 04/11/05) | | | |

Portlnd3-1673414.1 0061355-00004